# EXHIBIT B

FILED UNDER SEAL

| Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 1 SWEETFUL, Seller ID# A4BBO00J6TH94, Product ID# B0CNJZRSLC, Amazon.com[2] |
|---|

Claim elements are shown in the chart below using images of Defendant's product. The accused products are "Fan With Easy-To-Assemble Clamping Device."



---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

[2] On information and belief, Defendant's additional Amazon.com product numbers B0CNK1Z9KZ, B0CNJNHP5Y, and B0DDKNKM8Z are fans that also infringe the '732 Patent.

1

FILED UNDER SEAL

| CLAIM 1 | |
| --- | --- |
| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device; |  |

2

FILED UNDER SEAL

the fan main body is rotatably connected to the supporting framework;

the supporting framework is rotatably connected to the clamping device;

**Rotatable connection for fan main body and supporting framework**

**Rotatable connection for supporting framework and clamping device**

**Fan main body**

**Supporting Framework**

**Clamping Device**



FILED UNDER SEAL

| the clamping device comprises:<br>a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; |  |
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, | |

4

FILED UNDER SEAL

| | |
|---|---|
| and one side of the second clamp body facing to the first clamp body is provided with a limiting slot; |  |
| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; | |

FILED UNDER SEAL

| | |
|---|---|
| a first free end of the torsional spring is abutted against a pressing end of the first clamp body; |  |

FILED UNDER SEAL

| | |
|---|---|
| a second free end of the torsional spring is abutted against a pressing end of the second clamp body; |  **Second free end of Torsional Spring abutted against pressing end of second clamp body** |
| and a main body of the torsional spring is abutted against a side wall of the limiting slot. |  **Limiting Slot Side Wall**  **Main body of Torsional Spring abutted against side wall of Limiting Slot** |

FILED UNDER SEAL



**Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 2 AKEJRYM, Seller ID# A32H02MMSTOYN1, Product ID# B0DNNMBPXM, Amazon.com[2]**

Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip on Fan."

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

[2] On information and belief, Defendant's additional Amazon.com product numbers B0DNNLDN4X, B0DNNLHSQH, B0F24RRCKP, B0DNNKWQ88, B0DNNLNT5Y, B0F24S6WB2, B0DNNLH3L4, B0DS9X36J5, and B0F24QK8KY are AKEJRYM fans that also infringe the '732 Patent.

FILED UNDER SEAL

| CLAIM 1 | |
|---|---|
| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device; |  |
| the fan main body is rotatably connected to the supporting framework; | |

FILED UNDER SEAL

| | |
|---|---|
| the supporting framework is rotatably connected to the clamping device; |  |
| the clamping device comprises: a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; | |
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, | |

3

FILED UNDER SEAL

| | |
|---|---|
| |  **Rotatable connection for first and second clamp bodies** |
| and one side of the second clamp body facing to the first clamp body is provided with a limiting slot; | **Limiting slot on one side of second clamp body that faces first clamp body**  |
| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; |  **Torsional Spring** |

FILED UNDER SEAL

| | |
|---|---|
| |  |
| a first free end of the torsional spring is abutted against a pressing end of the first clamp body; | |

**First clamp body**

**Torsional Spring plugged between first clamp body and second clamp body**

**Second clamp body**

**Pressing end of first clamp body**

**Pressing end of second clamp body**

**First free end of Torsional Spring**

**Main body of Torsional Spring**

**Second free end of Torsional Spring**

FILED UNDER SEAL

| | |
|---|---|
| |  **First free end of Torsional Spring abutted against pressing end of first clamp body** |
| a second free end of the torsional spring is abutted against a pressing end of the second clamp body; |  **Second free end of Torsional Spring abutted against pressing end of second clamp body** |
| and a main body of the torsional spring is abutted against a side wall of the limiting slot. | |

FILED UNDER SEAL



FILED UNDER SEAL

| Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 3 COMLIFE USA, Seller ID# AUMDRMI8Z0GDO, Product ID# B0D1KKC6SF, Amazon.com[2] |
|---|

Claim elements are shown in the chart below using images of Defendant's product. The accused products are "Fan With Easy-To-Assemble Clamping Device."



---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

[2] On information and belief, Defendant's additional Amazon.com product numbers B0D9GTHJGL is a Comlife USA fan that also a infringes the '732 Patent.

1

FILED UNDER SEAL

| CLAIM 1 |
|---|
| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device;  |

FILED UNDER SEAL

| | |
|---|---|
| the fan main body is rotatably connected to the supporting framework;<br><br>the supporting framework is rotatably connected to the clamping device; | <br>**Rotatable connection for fan main body and supporting framework** |

FILED UNDER SEAL



the clamping device comprises:
a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework;

Fan main body

Supporting Framework

Rotatable connection for supporting framework and clamping device

Clamping Device

Supporting framework

First clamp body

Rotatable connection for first clamp body and supporting framework

FILED UNDER SEAL

| | |
|---|---|
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, |  |
| and one side of the second clamp body facing to the first clamp body is provided with a limiting slot; | |

FILED UNDER SEAL

| | |
|---|---|
| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; |  |
| a first free end of the torsional spring is abutted against a pressing end of the first clamp body; | |

6



First free end of Torsional Spring

Main body of Torsional Spring

Second free end of Torsional Spring

First free end of Torsional Spring abutted against pressing end of first clamp body

FILED UNDER SEAL

| | |
|---|---|
| a second free end of the torsional spring is abutted against a pressing end of the second clamp body; |  **Second free end of Torsional Spring abutted against pressing end of second clamp body** |
| and a main body of the torsional spring is abutted against a side wall of the limiting slot. |  **Side Wall of Limiting Slot**  **Main body of Torsional Spring abutted against side wall of Limiting Slot** |

FILED UNDER SEAL

**Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 4 Comoistar, Seller ID# A2UJ5KT24RMMLK, Product ID# B09WXQDT15, Amazon.com[2]**

Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip-on Fan."



---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

[2] On information and belief, Defendant's additional Amazon.com product number B09PH7YKZM is a Comoistar fan that also a infringes the '732 Patent.

FILED UNDER SEAL

| CLAIM 1 | |
| --- | --- |
| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device; |  |

2

FILED UNDER SEAL

| | |
|---|---|
| the fan main body is rotatably connected to the supporting framework;<br><br><br><br><br><br><br><br><br>the supporting framework is rotatably connected to the clamping device; |  |

FILED UNDER SEAL



| the clamping device comprises: a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; | Supporting framework / Rotatable connection for first clamp body and supporting framework / First clamp body |
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, | Second clamp body / Rotatable connection for first and second clamp bodies |

FILED UNDER SEAL

| | |
|---|---|
| and one side of the second clamp body facing to the first clamp body is provided with a limiting slot; |  |
| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; | |

FILED UNDER SEAL

a first free end of the
torsional spring is
abutted
against a pressing end of
the first clamp body;



Pressing end of
first clamp body

Pressing end of
second clamp body

First free end of Torsional Spring

Main body of Torsional Spring

Second free end of
Torsional Spring

First free end of Torsional Spring
abutted against pressing end of
first clamp body

FILED UNDER SEAL

| a second free end of the torsional spring is abutted against a pressing end of the second clamp body; |  |
| --- | --- |
| and a main body of the torsional spring is abutted against a side wall of the limiting slot. |  |

FILED UNDER SEAL

| Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 5 Mililailai, Seller ID# A3DVM2CEOVGJFT, Product ID# B0DFPS2Y3B, Amazon.com[2] |
| --- |

Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip-on Fan."



---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

[2] On information and belief, Defendant's additional Amazon.com product numbers B0DPMLK9QD, B0DFPX29S1, B0DPMNKFJY, and B0DPMM1RFD are Mililailai fans that also infringe the '732 Patent.

FILED UNDER SEAL

| CLAIM 1 | |
|---|---|
| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device; |  |

FILED UNDER SEAL

| | |
|---|---|
| the fan main body is rotatably connected to the supporting framework;<br><br><br><br><br><br>the supporting framework is rotatably connected to the clamping device; |  |

FILED UNDER SEAL

| the clamping device comprises: a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; |  |
|---|---|
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, | |

FILED UNDER SEAL

| | |
|---|---|
| and one side of the second clamp body facing to the first clamp body is provided with a limiting slot; |  |
| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; | |

FILED UNDER SEAL

| | |
|---|---|
| a first free end of the torsional spring is abutted against a pressing end of the first clamp body; |  |

FILED UNDER SEAL

| | |
|---|---|
| a second free end of the torsional spring is abutted against a pressing end of the second clamp body; |  **Second free end of Torsional Spring abutted against pressing end of second clamp body** |
| and a main body of the torsional spring is abutted against a side wall of the limiting slot. |  **Side Wall of Limiting Slot** **Main body of Torsional Spring abutted against side wall of Limiting Slot** |

FILED UNDER SEAL



**Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 6 Nuerst, Seller ID# AK89TIQTMC9BS, Product ID# B0CS9FSW25, Amazon.com[2]**

Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip-on Fan."

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

[2] On information and belief, Defendant's additional Amazon.com product number B0DBVCVM9L, is a Mililailai fan that also infringes the '732 Patent.

1

FILED UNDER SEAL

| CLAIM 1 | |
|---|---|
| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device; |  |

FILED UNDER SEAL

| | |
|---|---|
| the fan main body is rotatably connected to the supporting framework; |  |
| the supporting framework is rotatably connected to the clamping device; | |

FILED UNDER SEAL

| | |
|---|---|
| the clamping device comprises: a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; | **Supporting framework** — **Rotatable connection for first clamp body and supporting framework** — **First clamp body** |
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, | **Second clamp body** — **Rotatable connection for first and second clamp bodies** |



FILED UNDER SEAL

| and one side of the second clamp body facing to the first clamp body is provided with a limiting slot; |  |
|---|---|
| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; | |

FILED UNDER SEAL

| | |
|---|---|
| a first free end of the torsional spring is abutted against a pressing end of the first clamp body; |  |

FILED UNDER SEAL

| | |
|---|---|
| a second free end of the torsional spring is abutted against a pressing end of the second clamp body; |  |
| and a main body of the torsional spring is abutted against a side wall of the limiting slot. | |

7

FILED UNDER SEAL

| Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 7 Svinkal, Seller ID# AZZUGYEEDSLNP, Product ID# B09LQ9LVPM, Amazon.com[2] |
|---|

Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip-on Fan."



---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

[2] On information and belief, Defendant's additional Amazon.com product number B0DMVC9P8K and B09LQBZG9X are Svinkal fans that also infringe the '732 Patent.

1

FILED UNDER SEAL

| CLAIM 1 | |
|---|---|
| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device; |  |

2

FILED UNDER SEAL

| | |
|---|---|
| the fan main body is rotatably connected to the supporting framework;<br><br><br><br><br><br>the supporting framework is rotatably connected to the clamping device; |  |

FILED UNDER SEAL

| | |
|---|---|
| the clamping device comprises: a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; |  |
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, | |

FILED UNDER SEAL

| | |
|---|---|
| and one side of the second clamp body facing to the first clamp body is provided with a limiting slot; |  |
| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; |  |

FILED UNDER SEAL

| a first free end of the torsional spring is abutted against a pressing end of the first clamp body; |  |

FILED UNDER SEAL

| | |
|---|---|
| a second free end of the torsional spring is abutted against a pressing end of the second clamp body; |  |
| and a main body of the torsional spring is abutted against a side wall of the limiting slot. | |

## Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 8 Dorobeen, Seller ID# A3MHKA0BQWDD98, Product ID# B0BMXF9D8G, Amazon.com[2]

Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip on Fan."



---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

[2] On information and belief, Defendant's additional Amazon.com product numbers B09LM69WPW and B0BN77NG43 are Dorobeen fans that also infringe the '732 Patent.

FILED UNDER SEAL

| CLAIM 1 |
|---|

| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device; |  |

FILED UNDER SEAL

| the fan main body is rotatably connected to the supporting framework; |  |
|---|---|
| the supporting framework is rotatably connected to the clamping device; | |

FILED UNDER SEAL

| the clamping device comprises:<br>a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; |  |
| --- | --- |
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, | |

FILED UNDER SEAL

| | |
|---|---|
| and one side of the second clamp body facing to the first clamp body is provided with a limiting slot; |  |
| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; | |

Limiting slots on one side of second clamp body that faces first clamp body

FILED UNDER SEAL



FILED UNDER SEAL

| | |
|---|---|
| |  **First free end of Torsional Spring abutted against pressing end of first clamp body** |
| a second free end of the torsional spring is abutted against a pressing end of the second clamp body; |  **Second free end of Torsional Spring abutted against pressing end of second clamp body** |
| and a main body of the torsional spring is abutted against a side wall of the limiting slot. | |

FILED UNDER SEAL



FILED UNDER SEAL

**Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 9 Sukadar,
Seller ID# A2HH9W4LWNC7D3, Product ID# B09W29MT5M, Amazon.com**

Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip on Fan."



---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

1

FILED UNDER SEAL

| CLAIM 1 |
|---|

1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device;



**Fan Main Body**

**Supporting Framework**

**Clamping Device**

FILED UNDER SEAL

| | |
|---|---|
| the fan main body is rotatably connected to the supporting framework; |  |
| the supporting framework is rotatably connected to the clamping device; | |
| the clamping device comprises: a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; | |

FILED UNDER SEAL

| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, |  |
| and one side of the second clamp body facing to the first clamp body is provided with a limiting slot; | |

4

FILED UNDER SEAL

| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; |  |
| a first free end of the torsional spring is abutted against a pressing end of the first clamp body; | |

FILED UNDER SEAL



|  |  |
|---|---|
|  | **First free end of Torsional Spring abutted against pressing end of first clamp body** |
| a second free end of the torsional spring is abutted against a pressing end of the second clamp body; | **Second free end of Torsional Spring abutted against pressing end of second clamp body** |
| and a main body of the torsional spring is abutted against a side wall of the limiting slot. |  |



Side Wall of Limiting Slot

Main body of Torsional Spring abutted against side wall of Limiting Slot

FILED UNDER SEAL

| Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 10 AIXIAO, Seller ID# A1GIIBIZJNZSSF, Product ID# B0D9GYFJYP, Amazon.com[2] |
| --- |

Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip on Fan."



---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

[2] On information and belief, Defendant's additional Amazon.com product numbers B0DM8YJ9W2, B0D9H6RCKY, and B0DM92CQ29 are AIXIAO fans that also infringe the '732 Patent.

FILED UNDER SEAL

## CLAIM 1

1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device;



**Fan Main Body**

**Supporting Framework**

**Clamping Device**

2

FILED UNDER SEAL



| the fan main body is rotatably connected to the supporting framework;<br><br>the supporting framework is rotatably connected to the clamping device;<br><br>the clamping device comprises: a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; | |

FILED UNDER SEAL

| | |
|---|---|
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, |  |
| and one side of the second clamp body facing to the first clamp body is provided with a limiting slot; | |

FILED UNDER SEAL

| | |
|---|---|
| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; |  |
| a first free end of the torsional spring is abutted against a pressing end of the first clamp body; | |

5

FILED UNDER SEAL



First free end of Torsional Spring abutted against pressing end of first clamp body

a second free end of the torsional spring is abutted against a pressing end of the second clamp body;

Second free end of Torsional Spring abutted against pressing end of second clamp body

FILED UNDER SEAL

| and a main body of the torsional spring is abutted against a side wall of the limiting slot. |  |
| --- | --- |

FILED UNDER SEAL

**Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 11 SWEETFULL Technology, Seller ID# A3QS99CNG0SV0O, Product ID# B0DN1JYD9Z, Amazon.com[2]**

Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip on Fan."



---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

[2] On information and belief, Defendant's additional Amazon.com product numbers B0DN1KKY2S and B0DN1GCG2F are SWEETFULL Technology fans that also infringe the '732 Patent.

FILED UNDER SEAL

| CLAIM 1 | |
|---|---|
| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device; |  |

FILED UNDER SEAL

| | |
|---|---|
| the fan main body is rotatably connected to the supporting framework;<br><br><br><br><br><br><br><br>the supporting framework is rotatably connected to the clamping device; |  |

FILED UNDER SEAL

| | |
|---|---|
| the clamping device comprises: a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; |  |
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, | |

FILED UNDER SEAL



| | |
|---|---|
| and one side of the second clamp body facing to the first clamp body is provided with a limiting slot; | Limiting slot on one side of second clamp body that faces first clamp body |
| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; | Torsional Spring · First clamp body · Torsional Spring plugged between first clamp body and second clamp body · Second clamp body |
| a first free end of the torsional spring is abutted against a pressing end of the first clamp body; | Pressing end of first clamp body · Pressing end of second clamp body |

FILED UNDER SEAL



First free end of Torsional Spring

Second free end of Torsional Spring

Main body of Torsional Spring

First free end of Torsional Spring abutted against pressing end of first clamp body

a second free end of the torsional spring is abutted against a pressing end of the second clamp body;

Second free end of Torsional Spring abutted against pressing end of second clamp body

FILED UNDER SEAL

| | |
|---|---|
| and a main body of the torsional spring is abutted against a side wall of the limiting slot. |  |

FILED UNDER SEAL

**Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 12 HandFunDirect, Seller ID# A2FRDRKAVE5EIA, Product ID# B09T315MRR, Amazon.com[2]**

Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip on Fan."



---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

[2] On information and belief, Defendant's additional Amazon.com product number B09T2JSH92 is a HandFunDirect fan that also infringes the '732 Patent.

FILED UNDER SEAL

| CLAIM 1 | |
|---|---|
| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device; | <br><br>**Fan Main Body**<br><br>**Clamping Device**<br><br>**Supporting Framework** |

2

FILED UNDER SEAL

| | |
|---|---|
| the fan main body is rotatably connected to the supporting framework; |  |
| the supporting framework is rotatably connected to the clamping device; | |
| the clamping device comprises: a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; | |

3

FILED UNDER SEAL

| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, |  |
|---|---|
| and one side of the second clamp body facing to the first clamp body is provided with a limiting slot; | |

FILED UNDER SEAL

| | |
|---|---|
| |  |
| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; | |

FILED UNDER SEAL

a first free end of the torsional spring is abutted against a pressing end of the first clamp body;



FILED UNDER SEAL

| | |
|---|---|
| a second free end of the torsional spring is abutted against a pressing end of the second clamp body; |  **Second free end of Torsional Spring abutted against pressing end of second clamp body** |
| and a main body of the torsional spring is abutted against a side wall of the limiting slot. |  **Side Wall of Limiting Slot** **Main body of Torsional Spring abutted against side wall of Limiting Slot** |

FILED UNDER SEAL

**Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 13 BuywooDirect,
Seller ID# ADT03JCN2H4XL, Product ID# B0CRS298FW, Amazon.com[2]**

Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip on Fan."



---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

[2] On information and belief, Defendant's additional Amazon.com product numbers B0CZNGKTJL, B0CYQ8C144, B0CYQ34CM7, B0CYPYBGVR, B0CRS1DRFT, B0CYQ2C99M, B0CYPZ8GY1 are BuywooDirect fans that also infringe the '732 Patent.

FILED UNDER SEAL

| CLAIM 1 | |
|---|---|
| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device; |  |
| the fan main body is rotatably connected to the supporting framework; | |

2

FILED UNDER SEAL

| | |
|---|---|
| the supporting framework is rotatably connected to the clamping device; |  |
| the clamping device comprises: a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; | |
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, | |

FILED UNDER SEAL

|  |  **Rotatable connection for first and second clamp bodies** |
| and one side of the second clamp body facing to the first clamp body is provided with a limiting slot; | **Limiting slot on one side of second clamp body that faces first clamp body** |
| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; |  **Torsional Spring** |

FILED UNDER SEAL



a first free end of the torsional spring is abutted against a pressing end of the first clamp body;



FILED UNDER SEAL

|  | |
|---|---|
|  |  First free end of Torsional Spring abutted against pressing end of first clamp body |
| a second free end of the torsional spring is abutted against a pressing end of the second clamp body; |  Second free end of Torsional Spring abutted against pressing end of second clamp body |
| and a main body of the torsional spring is abutted against a side wall of the limiting slot. |  Side Wall of Limiting Slot — Main body of Torsional Spring abutted against side wall of Limiting Slot |

**Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 14 TUNISE, Seller ID# A1C6M8I7US3H3X, Product ID# B0CRQLJ6FD, Amazon.com[2]**

Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip on Fan."



---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

[2] On information and belief, Defendant's additional Amazon.com product numbers B0CYPSQTZH, B0CRQLJNJS, B0CYLVQDS8, B0CYPSQTZH, and B0CYPTRPQW are TUNISE fans that also infringe the '732 Patent.

FILED UNDER SEAL

| CLAIM 1 | |
|---|---|
| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device; |  |
| the fan main body is rotatably connected to the supporting framework; | |

2

FILED UNDER SEAL

| | |
|---|---|
| the supporting framework is rotatably connected to the clamping device; |  |
| the clamping device comprises: a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; | |
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, | |

FILED UNDER SEAL



| | |
|---|---|
| | **Rotatable connection for first and second clamp bodies** |
| and one side of the second clamp body facing to the first clamp body is provided with a limiting slot; | **Limiting slot on one side of second clamp body that faces first clamp body** |
| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; | **Torsional Spring** |

FILED UNDER SEAL

|  | |
|---|---|
|  |  First clamp body — Torsional Spring plugged between first clamp body and second clamp body — Second clamp body |
| a first free end of the torsional spring is abutted against a pressing end of the first clamp body; | Pressing end of first clamp body — Pressing end of second clamp body — First free end of Torsional Spring — Main body of Torsional Spring — Second free end of Torsional Spring |

FILED UNDER SEAL



| | |
|---|---|
| | **First free end of Torsional Spring abutted against pressing end of first clamp body** |
| a second free end of the torsional spring is abutted against a pressing end of the second clamp body; | **Second free end of Torsional Spring abutted against pressing end of second clamp body** |
| and a main body of the torsional spring is abutted against a side wall of the limiting slot. | **Side Wall of Limiting Slot** **Main body of Torsional Spring abutted against side wall of Limiting Slot** |

FILED UNDER SEAL

| Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 15 Gototo, Seller ID# A2GNS13Y7IWFUB, Product ID# B0CRB76JN6, Amazon.com[2] |
|---|
| Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip on Fan." |



---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

[2] On information and belief, Defendant's additional Amazon.com product numbers B0CRB9F3HM, B0CZ8VY1DB , B0D12B7V3Y, B0CX8KZTY1, and  B0CZ8XWPP7 are Gototo fans that also infringe the '732 Patent.

FILED UNDER SEAL

| CLAIM 1 | |
|---|---|
| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device; |  |
| the fan main body is rotatably connected to the supporting framework; | |

FILED UNDER SEAL

| | |
|---|---|
| the supporting framework is rotatably connected to the clamping device; | Supporting Framework<br><br>Rotatable connection for supporting framework and clamping device<br><br>Clamping Device |
| the clamping device comprises:<br>a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; | Supporting framework<br><br>Rotatable connection for first clamp body and supporting framework<br><br>First clamp body |
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, | Second clamp body |



FILED UNDER SEAL



|  | **Rotatable connection for first and second clamp bodies** |
|---|---|
| and one side of the second clamp body facing to the first clamp body is provided with a limiting slot; | **Limiting slot on one side of second clamp body that faces first clamp body** |
| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; |  |

FILED UNDER SEAL



a first free end of the torsional spring is abutted against a pressing end of the first clamp body;

First clamp body

Torsional Spring plugged between first clamp body and second clamp body

Second clamp body

Pressing end of first clamp body

Pressing end of second clamp body

First free end of Torsional Spring

Main body of Torsional Spring

Second free end of Torsional Spring

FILED UNDER SEAL

| | |
|---|---|
| | **First free end of Torsional Spring abutted against pressing end of first clamp body** |
| a second free end of the torsional spring is abutted against a pressing end of the second clamp body; | **Second free end of Torsional Spring abutted against pressing end of second clamp body** |
| and a main body of the torsional spring is abutted against a side wall of the limiting slot. | **Side Wall of Limiting Slot** — **Main body of Torsional Spring abutted against side wall of Limiting Slot** |



FILED UNDER SEAL

**Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 15 Gototo, Seller ID# A2GNS13Y7IWFUB, Product ID# B0CRB76JN6, Amazon.com[2]**

Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip on Fan."



[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

[2] On information and belief, Defendant's additional Amazon.com product numbers B0CRB9F3HM, B0CZ8VY1DB , B0D12B7V3Y, B0CX8KZTY1, and  B0CZ8XWPP7 are Gototo fans that also infringe the '732 Patent.

| CLAIM 1 | |
|---|---|
| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device; |  |
| the fan main body is rotatably connected to the supporting framework; | |

FILED UNDER SEAL

| | |
|---|---|
| the supporting framework is rotatably connected to the clamping device; |  |
| the clamping device comprises: a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; | |
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, | |

FILED UNDER SEAL



| | |
|---|---|
| | **Rotatable connection for first and second clamp bodies** |
| and one side of the second clamp body facing to the first clamp body is provided with a limiting slot; | **Limiting slot on one side of second clamp body that faces first clamp body** |
| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; | |

FILED UNDER SEAL



a first free end of the torsional spring is abutted
against a pressing end of the first clamp body;

**Torsional Spring**

**First clamp body**

**Torsional Spring plugged between first clamp body and second clamp body**

**Second clamp body**

**Pressing end of first clamp body**

**Pressing end of second clamp body**

FILED UNDER SEAL



| | |
|---|---|
| | First free end of Torsional Spring |
| | Main body of Torsional Spring |
| | Second free end of Torsional Spring |
| | First free end of Torsional Spring abutted against pressing end of first clamp body |
| a second free end of the torsional spring is abutted against a pressing end of the second clamp body; | Second free end of Torsional Spring abutted against pressing end of second clamp body |

FILED UNDER SEAL

and a main body of the torsional spring is abutted against a side wall of the limiting slot.



Side Wall of Limiting Slot

Main body of Torsional Spring abutted against side wall of Limiting Slot

FILED UNDER SEAL

**Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 16 JunZe, Seller ID# AV8MVD07CNZGO, Product ID# B0CRRQ94NY, Amazon.com[2]**

Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip on Fan."



---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

[2] On information and belief, Defendant's additional Amazon.com product numbers B0CYZ2FNJW, B0CRRRX7RP, B0CWY2C95J, and B0CY86D8SP are JunZe fans that also infringe the '732 Patent.

FILED UNDER SEAL



| CLAIM 1 | |
| --- | --- |
| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device; | **Fan Main Body** <br><br> **Supporting Framework** <br><br> **Clamping Device** |
| the fan main body is rotatably connected to the supporting framework; | **Fan main body** <br><br> **Rotatable connection for fan main body and supporting framework** <br><br> **Supporting Framework** |

FILED UNDER SEAL

| | |
|---|---|
| the supporting framework is rotatably connected to the clamping device; |   **Rotatable connection for supporting framework and clamping device** — **Supporting Framework** — **Clamping Device** |
| the clamping device comprises: a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; |   **Rotatable connection for first clamp body and supporting framework** — **Supporting framework** — **First clamp body** |
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, |   **Second clamp body** |

| | |
|---|---|
| | **Rotatable connection for first and second clamp bodies** ← |
| and one side of the second clamp body facing to the first clamp body is provided with a limiting slot; | **Limiting slot on one side of second clamp body that faces first clamp body** |
| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; | **Torsional Spring** |



FILED UNDER SEAL



|  |  |
| --- | --- |
|  | **First clamp body** |
|  | **Torsional Spring plugged between first clamp body and second clamp body** |
|  | **Second clamp body** |
| a first free end of the torsional spring is abutted against a pressing end of the first clamp body; | **Pressing end of first clamp body** |
|  | **Pressing end of second clamp body** |
|  | **First free end of Torsional Spring** |
|  | **Main body of Torsional Spring** |
|  | **Second free end of Torsional Spring** |

FILED UNDER SEAL



**First free end of Torsional Spring abutted against pressing end of first clamp body**

a second free end of the torsional spring is abutted against a pressing end of the second clamp body;

**Second free end of Torsional Spring abutted against pressing end of second clamp body**

FILED UNDER SEAL

| | |
|---|---|
| and a main body of the torsional spring is abutted against a side wall of the limiting slot. |  |

FILED UNDER SEAL

| Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 17 ASNUG, Seller ID# A28S7LB0IG6SL4, Product ID# B0CRQJ8JH7, Amazon.com[2] |
|---|

Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip on Fan."



_____

[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

[2] On information and belief, Defendant's additional Amazon.com product number B0CRQHVPKS is an ASNUG fan that also infringes the '732 Patent.

FILED UNDER SEAL

| CLAIM 1 | |
| --- | --- |
| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device; |  |
| the fan main body is rotatably connected to the supporting framework; | |

FILED UNDER SEAL



| | |
|---|---|
| the supporting framework is rotatably connected to the clamping device; | **Supporting Framework** — **Rotatable connection for supporting framework and clamping device** — **Clamping Device** |
| the clamping device comprises: a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; | **Supporting framework** — **Rotatable connection for first clamp body and supporting framework** — **First clamp body** |
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, | **Second clamp body** |

FILED UNDER SEAL



| | |
|---|---|
| | **Rotatable connection for first and second clamp bodies** |
| and one side of the second clamp body facing to the first clamp body is provided with a limiting slot; | **Limiting slot on one side of second clamp body that faces first clamp body** |
| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; | **Torsional Spring** |

FILED UNDER SEAL

| | |
|---|---|
| |  |
| a first free end of the torsional spring is abutted against a pressing end of the first clamp body; | |

FILED UNDER SEAL

| | | |
|---|---|---|
| |  **First free end of Torsional Spring abutted against pressing end of first clamp body** | |
| a second free end of the torsional spring is abutted against a pressing end of the second clamp body; |  **Second free end of Torsional Spring abutted against pressing end of second clamp body** | |

FILED UNDER SEAL

and a main body of the torsional spring is abutted against a side wall of the limiting slot.



Side Wall of Limiting Slot

Main body of Torsional Spring abutted against side wall of Limiting Slot

**Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 18 FrSara, Seller ID# A273KGKE4E27G6, Product ID# B0BZF1JY3F, Amazon.com**

Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip on Fan."



[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

1

FILED UNDER SEAL

| CLAIM 1 | |
|---|---|
| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device; |  |
| the fan main body is rotatably connected to the supporting framework; | |

FILED UNDER SEAL



| | |
|---|---|
| the supporting framework is rotatably connected to the clamping device; | **Rotatable connection for supporting framework and clamping device** — **Supporting Framework** — **Clamping Device** |
| the clamping device comprises: a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; | **Rotatable connection for first clamp body and supporting framework** — **Supporting framework** — **First clamp body** |
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, | **Second clamp body** |

FILED UNDER SEAL

and one side of the second clamp body facing to the first clamp body is provided with a limiting slot;



Rotatable connection for first and second clamp bodies

Limiting slot on one side of second clamp body that faces first clamp body

FILED UNDER SEAL

| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; |  |
| a first free end of the torsional spring is abutted against a pressing end of the first clamp body; |  |

FILED UNDER SEAL



First free end of Torsional Spring

Main body of Torsional Spring

Second free end of Torsional Spring



First free end of Torsional Spring abutted against pressing end of first clamp body

a second free end of the torsional spring is abutted against a pressing end of the second clamp body;



Second free end of Torsional Spring abutted against pressing end of second clamp body

FILED UNDER SEAL

and a main body of the torsional spring is abutted against a side wall of the limiting slot.



FILED UNDER SEAL

**Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 19 DUKUSEEK, Seller ID# A2QAZM3BUP6OQ7, Product ID# B0DXDTXC8B, Amazon.com[2]**

Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip on Fan."



[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

[2] On information and belief, Defendant's additional Amazon.com product number B0DXDX4XRQ is a Dukuseek fan that also infringes the '732 Patent.

FILED UNDER SEAL

| CLAIM 1 | |
|---|---|
| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device; |  |
| the fan main body is rotatably connected to the supporting framework; | |

FILED UNDER SEAL



| the supporting framework is rotatably connected to the clamping device; | **Supporting Framework** · **Rotatable connection for supporting framework and clamping device** · **Clamping Device** |
| the clamping device comprises: a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; | **Supporting framework** · **Rotatable connection for first clamp body and supporting framework** · **First clamp body** |
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, | **Second clamp body** |

FILED UNDER SEAL



|  | **Rotatable connection for first and second clamp bodies** |
|---|---|
| and one side of the second clamp body facing to the first clamp body is provided with a limiting slot; | **Limiting slot on one side of second clamp body that faces first clamp body** |
| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; | **Torsional Spring** |

FILED UNDER SEAL



|  | Rotatable connection for first and second clamp bodies |
| and one side of the second clamp body facing to the first clamp body is provided with a limiting slot; | Limiting slot on one side of second clamp body that faces first clamp body |
| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; | Torsional Spring |

FILED UNDER SEAL



| | |
|---|---|
| | **First clamp body**<br><br>**Torsional Spring plugged between first clamp body and second clamp body**<br><br>**Second clamp body** |
| a first free end of the torsional spring is abutted against a pressing end of the first clamp body; | **Pressing end of first clamp body**<br><br>**Pressing end of second clamp body**<br><br>**First free end of Torsional Spring**<br><br>**Main body of Torsional Spring**<br><br>**Second free end of Torsional Spring** |

FILED UNDER SEAL



| | First free end of Torsional Spring abutted against pressing end of first clamp body |
| a second free end of the torsional spring is abutted against a pressing end of the second clamp body; | Second free end of Torsional Spring abutted against pressing end of second clamp body |
| and a main body of the torsional spring is abutted against a side wall of the limiting slot. | Side Wall of Limiting Slot — Main body of Torsional Spring abutted against side wall of Limiting Slot |

FILED UNDER SEAL

**Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 20 coolsonic,**
**Seller ID# AWONASE8L0HIK, Product ID# B0DSVZPNPQ, Amazon.com[2]**

Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip on Fan."



---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

[2] On information and belief, Defendant's additional Amazon.com product number B0DSW34322 is a coolsonic fan that also infringes the '732 Patent.

1

FILED UNDER SEAL

| CLAIM 1 | |
|---|---|
| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device; |  |
| the fan main body is rotatably connected to the supporting framework; | |

FILED UNDER SEAL

| | |
|---|---|
| the supporting framework is rotatably connected to the clamping device; |  |
| the clamping device comprises: a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; | |
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, | |

FILED UNDER SEAL

| | |
|---|---|
| |  **Rotatable connection for first and second clamp bodies** |
| and one side of the second clamp body facing to the first clamp body is provided with a limiting slot; | **Limiting slot on one side of second clamp body that faces first clamp body** |
| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; | |

FILED UNDER SEAL



| | |
|---|---|
| | Torsional Spring |
| | First clamp body |
| | Torsional Spring plugged between first clamp body and second clamp body |
| | Second clamp body |
| a first free end of the torsional spring is abutted against a pressing end of the first clamp body; | Pressing end of first clamp body |
| | Pressing end of second clamp body |

FILED UNDER SEAL



**First free end of Torsional Spring**

**Main body of Torsional Spring**

**Second free end of Torsional Spring**

**First free end of Torsional Spring abutted against pressing end of first clamp body**

| | |
|---|---|
| a second free end of the torsional spring is abutted against a pressing end of the second clamp body; |  **Second free end of Torsional Spring abutted against pressing end of second clamp body** |

and a main body of the torsional spring is abutted against a side wall of the limiting slot.



Side Wall of Limiting Slot

Main body of Torsional Spring abutted against side wall of Limiting Slot

FILED UNDER SEAL

**Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 21 Quinn Guy, Seller ID# A241C7XE2I2K0A, Product ID# B0F1TTL9KZ, Amazon.com**

Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip on Fan."



---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

FILED UNDER SEAL

| CLAIM 1 | |
| --- | --- |
| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device; |  |
| the fan main body is rotatably connected to the supporting framework; | |

2

FILED UNDER SEAL

| | |
|---|---|
| the supporting framework is rotatably connected to the clamping device; |  |
| the clamping device comprises: a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; |  |
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, |  |

3

FILED UNDER SEAL

| | | |
|---|---|---|
| | **Rotatable connection for first and second clamp bodies**  | |
| and one side of the second clamp body facing to the first clamp body is provided with a limiting slot; | **Limiting slot on one side of second clamp body that faces first clamp body**  | |

4

FILED UNDER SEAL

| | |
|---|---|
| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; |  |
| a first free end of the torsional spring is abutted against a pressing end of the first clamp body; |  |

FILED UNDER SEAL



First free end of Torsional Spring

Main body of Torsional Spring

Second free end of Torsional Spring



First free end of Torsional Spring abutted against pressing end of first clamp body

a second free end of the torsional spring is abutted against a pressing end of the second clamp body;



Second free end of Torsional Spring abutted against pressing end of second clamp body

and a main body of the torsional spring is abutted against a side wall of the limiting slot.



**Side Wall of Limiting Slot**

**Main body of Torsional Spring abutted against side wall of Limiting Slot**

FILED UNDER SEAL

**Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 22 Simpeak.A Store, Seller ID# A2OEH7AG9ZX0CC, Product ID# B094J6J3J4, Amazon.com**

Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip on Fan."



---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

FILED UNDER SEAL

| CLAIM 1 | |
| --- | --- |
| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device; |  |
| the fan main body is rotatably connected to the supporting framework; | |

FILED UNDER SEAL

| | |
|---|---|
| the supporting framework is rotatably connected to the clamping device; | |
| the clamping device comprises: a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; | |
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, | |



FILED UNDER SEAL



| | |
|---|---|
| | **Rotatable connection for first and second clamp bodies** |
| and one side of the second clamp body facing to the first clamp body is provided with a limiting slot; | **Limiting slot on one side of second clamp body that faces first clamp body** |
| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; | **Torsional Spring** |

FILED UNDER SEAL



| | |
|---|---|
| | **First clamp body** |
| | **Torsional Spring plugged between first clamp body and second clamp body** |
| | **Second clamp body** |
| a first free end of the torsional spring is abutted against a pressing end of the first clamp body; | **Pressing end of first clamp body** |
| | **Pressing end of second clamp body** |
| | **First free end of Torsional Spring** |
| | **Main body of Torsional Spring** |
| | **Second free end of Torsional Spring** |

FILED UNDER SEAL



| | |
|---|---|
| | **First free end of Torsional Spring abutted against pressing end of first clamp body** |
| a second free end of the torsional spring is abutted against a pressing end of the second clamp body; | **Second free end of Torsional Spring abutted against pressing end of second clamp body** |
| and a main body of the torsional spring is abutted against a side wall of the limiting slot. | **Side Wall of Limiting Slot** / **Main body of Torsional Spring abutted against side wall of Limiting Slot** |

| Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 23 Delun Store, Seller ID# A1885DT2T8FSAY, Product ID# B0BRPVN877, Amazon.com[2] |
|---|

Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip on Fan."



---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

[2] On information and belief, Defendant's additional Amazon.com product number B0BRPXXGWJ is a Delun Store fan that also infringes the '732 Patent.

FILED UNDER SEAL

| CLAIM 1 | |
|---|---|
| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device; |  |
| the fan main body is rotatably connected to the supporting framework; | |

FILED UNDER SEAL

| | |
|---|---|
| the supporting framework is rotatably connected to the clamping device; |  |
| the clamping device comprises: a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; | |
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, | |

Rotatable connection for supporting framework and clamping device

Supporting Framework

Clamping Device

Rotatable connection for first clamp body and supporting framework

Supporting framework

First clamp body

Second clamp body

FILED UNDER SEAL



Rotatable connection for first and second clamp bodies

and one side of the second clamp body facing to the first clamp body is provided with a limiting slot;

Limiting slot on one side of second clamp body that faces first clamp body

FILED UNDER SEAL



Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 24 Telemart Store, Seller ID# A2Q6JMXA5YWBKA, Product ID# B098SRQLPH, Amazon.com

Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip on Fan."

CLAIM 1

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

FILED UNDER SEAL



| | |
|---|---|
| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device; | **Fan Main Body**<br><br>**Supporting Framework**<br><br>**Clamping Device** |
| the fan main body is rotatably connected to the supporting framework; | **Fan main body**<br><br>**Rotatable connection for fan main body and supporting framework**<br><br>**Supporting Framework** |

FILED UNDER SEAL



| | |
|---|---|
| the supporting framework is rotatably connected to the clamping device; | **Supporting Framework** / **Rotatable connection for supporting framework and clamping device** / **Clamping Device** |
| the clamping device comprises: a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; | **Supporting framework** / **Rotatable connection for first clamp body and supporting framework** / **First clamp body** |
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, | **Second clamp body** |



| | |
|---|---|
| | **Rotatable connection for first and second clamp bodies** |
| and one side of the second clamp body facing to the first clamp body is provided with a limiting slot; | **Limiting slot on one side of second clamp body that faces first clamp body** |
| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; | **Torsional Spring** |

FILED UNDER SEAL



a first free end of the torsional spring is abutted against a pressing end of the first clamp body;

First clamp body

Torsional Spring plugged between first clamp body and second clamp body

Second clamp body

Pressing end of first clamp body

Pressing end of second clamp body

First free end of Torsional Spring

Main body of Torsional Spring

Second free end of Torsional Spring

FILED UNDER SEAL

| | |
|---|---|
| |  **First free end of Torsional Spring abutted against pressing end of first clamp body** |
| a second free end of the torsional spring is abutted against a pressing end of the second clamp body; |  **Second free end of Torsional Spring abutted against pressing end of second clamp body** |
| and a main body of the torsional spring is abutted against a side wall of the limiting slot. |  **Main body of Torsional Spring abutted against side wall of Limiting Slot** **Side Wall of Limiting Slot** |

FILED UNDER SEAL

| Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 25 Grandfast, Seller ID# A313VOVW6HABUF, Product ID# B0DHXSZN82, Amazon.com |
| --- |

Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip on Fan."



[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

FILED UNDER SEAL

| CLAIM 1 | |
|---|---|
| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device; |  |
| the fan main body is rotatably connected to the supporting framework; | |

FILED UNDER SEAL



| | |
|---|---|
| the supporting framework is rotatably connected to the clamping device; | Rotatable connection for supporting framework and clamping device — Supporting Framework — Clamping Device |
| the clamping device comprises: a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; | Supporting framework — First clamp body — Rotatable connection for first clamp body and supporting framework |
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, | Second clamp body |

FILED UNDER SEAL



and one side of the second clamp body facing to the first clamp body is provided with a limiting slot;

Rotatable connection for first and second clamp bodies

Limiting slot on one side of second clamp body that faces first clamp body

FILED UNDER SEAL

| | |
|---|---|
| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; |  |
| a first free end of the torsional spring is abutted against a pressing end of the first clamp body; | |

FILED UNDER SEAL



| | |
|---|---|
| | First free end of Torsional Spring |
| | Main body of Torsional Spring |
| | Second free end of Torsional Spring |
| | First free end of Torsional Spring abutted against pressing end of first clamp body |
| a second free end of the torsional spring is abutted against a pressing end of the second clamp body; | Second free end of Torsional Spring abutted against pressing end of second clamp body |
| and a main body of the torsional spring is abutted against a side wall of the limiting slot. | |

FILED UNDER SEAL



FILED UNDER SEAL

| Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 26 YOUSEA, Seller ID# A2T40J8PATKG71, Product ID# B09923XX93, Amazon.com[2] |
|---|

Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip on Fan."



---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

[2] On information and belief, Defendant's additional Amazon.com product numbers B0CRV46L1W and B099264Q5J are YOUSEA fans that also infringe the '732 Patent.

FILED UNDER SEAL



| CLAIM 1 | |
|---|---|
| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device; | **Fan Main Body** / **Supporting Framework** / **Clamping Device** |
| the fan main body is rotatably connected to the supporting framework; | **Fan main body** / **Rotatable connection for fan main body and supporting framework** / **Supporting Framework** |

FILED UNDER SEAL

| | |
|---|---|
| the supporting framework is rotatably connected to the clamping device; | **Rotatable connection for supporting framework and clamping device** — **Supporting Framework** — **Clamping Device** |
| the clamping device comprises: a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; | **Rotatable connection for first clamp body and supporting framework** — **Supporting framework** — **First clamp body** |
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, | **Second clamp body** |



FILED UNDER SEAL



|  | |
|---|---|
|  | **Rotatable connection for first and second clamp bodies** |
| and one side of the second clamp body facing to the first clamp body is provided with a limiting slot; | **Limiting slot on one side of second clamp body that faces first clamp body** |
| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; | **Torsional Spring** |

FILED UNDER SEAL

| | |
|---|---|
| |  |
| a first free end of the torsional spring is abutted against a pressing end of the first clamp body; | |

Labels in figure:
- First clamp body
- Torsional Spring plugged between first clamp body and second clamp body
- Second clamp body
- Pressing end of first clamp body
- Pressing end of second clamp body
- First free end of Torsional Spring
- Main body of Torsional Spring
- Second free end of Torsional Spring

FILED UNDER SEAL

| | |
|---|---|
| |  **First free end of Torsional Spring abutted against pressing end of first clamp body** |
| a second free end of the torsional spring is abutted against a pressing end of the second clamp body; |  **Second free end of Torsional Spring abutted against pressing end of second clamp body** |
| and a main body of the torsional spring is abutted against a side wall of the limiting slot. |  **Side Wall of Limiting Slot**  **Main body of Torsional Spring abutted against side wall of Limiting Slot** |

FILED UNDER SEAL



a first free end of the torsional spring is abutted against a pressing end of the first clamp body;

First clamp body

Torsional Spring plugged between first clamp body and second clamp body

Second clamp body

Pressing end of first clamp body

Pressing end of second clamp body

First free end of Torsional Spring

Main body of Torsional Spring

Second free end of Torsional Spring

FILED UNDER SEAL



| | First free end of Torsional Spring abutted against pressing end of first clamp body |
| --- | --- |
| a second free end of the torsional spring is abutted against a pressing end of the second clamp body; | Second free end of Torsional Spring abutted against pressing end of second clamp body |
| and a main body of the torsional spring is abutted against a side wall of the limiting slot. | Side Wall of Limiting Slot — Main body of Torsional Spring abutted against side wall of Limiting Slot |

**Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 15 Gototo, Seller ID# A2GNS13Y7IWFUB, Product ID# B0CRB76JN6, Amazon.com[2]**

Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip on Fan."



---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

[2] On information and belief, Defendant's additional Amazon.com product numbers B0CRB9F3HM, B0CZ8VY1DB , B0D12B7V3Y, B0CX8KZTY1, and  B0CZ8XWPP7 are Gototo fans that also infringe the '732 Patent.

FILED UNDER SEAL



| CLAIM 1 | |
| --- | --- |
| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device; | **Fan Main Body** **Supporting Framework** **Clamping Device** |
| the fan main body is rotatably connected to the supporting framework; | **Fan main body** **Rotatable connection for fan main body and supporting framework** **Supporting Framework** |

FILED UNDER SEAL

| | |
|---|---|
| the supporting framework is rotatably connected to the clamping device; |  |
| the clamping device comprises: a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; | |
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, | |

FILED UNDER SEAL



|  | Rotatable connection for first and second clamp bodies |
|---|---|
| and one side of the second clamp body facing to the first clamp body is provided with a limiting slot; | Limiting slot on one side of second clamp body that faces first clamp body |
| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; |  |

FILED UNDER SEAL



| | |
|---|---|
| | **Torsional Spring** (top image) **First clamp body** / **Torsional Spring plugged between first clamp body and second clamp body** / **Second clamp body** |
| a first free end of the torsional spring is abutted against a pressing end of the first clamp body; | **Pressing end of first clamp body** / **Pressing end of second clamp body** |

FILED UNDER SEAL



| | |
|---|---|
| | **First free end of Torsional Spring** |
| | **Main body of Torsional Spring** |
| | **Second free end of Torsional Spring** |
| | **First free end of Torsional Spring abutted against pressing end of first clamp body** |
| a second free end of the torsional spring is abutted against a pressing end of the second clamp body; | **Second free end of Torsional Spring abutted against pressing end of second clamp body** |

FILED UNDER SEAL

and a main body of the torsional spring is abutted against a side wall of the limiting slot.



FILED UNDER SEAL

| Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 16 JunZe, Seller ID# AV8MVD07CNZGO, Product ID# B0CRRQ94NY, Amazon.com[2] |
|---|

Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip on Fan."



[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

[2] On information and belief, Defendant's additional Amazon.com product numbers B0CYZ2FNJW, B0CRRRX7RP, B0CWY2C95J, and B0CY86D8SP are JunZe fans that also infringe the '732 Patent.

FILED UNDER SEAL



| CLAIM 1 | |
|---|---|
| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device; | Fan Main Body / Supporting Framework / Clamping Device |
| the fan main body is rotatably connected to the supporting framework; | Fan main body / Rotatable connection for fan main body and supporting framework / Supporting Framework |

FILED UNDER SEAL



| | |
|---|---|
| the supporting framework is rotatably connected to the clamping device; | Rotatable connection for supporting framework and clamping device — Supporting Framework — Clamping Device |
| the clamping device comprises: a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; | Rotatable connection for first clamp body and supporting framework — Supporting framework — First clamp body |
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, | Second clamp body |

FILED UNDER SEAL



|  | **Rotatable connection for first and second clamp bodies** |
| and one side of the second clamp body facing to the first clamp body is provided with a limiting slot; | **Limiting slot on one side of second clamp body that faces first clamp body** |
| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; | **Torsional Spring** |

FILED UNDER SEAL

| | |
|---|---|
| |  |
| a first free end of the torsional spring is abutted against a pressing end of the first clamp body; | |

First clamp body

Torsional Spring plugged between first clamp body and second clamp body

Second clamp body

Pressing end of first clamp body

Pressing end of second clamp body

First free end of Torsional Spring

Main body of Torsional Spring

Second free end of Torsional Spring

FILED UNDER SEAL



a second free end of the torsional spring is abutted against a pressing end of the second clamp body;

First free end of Torsional Spring abutted against pressing end of first clamp body

Second free end of Torsional Spring abutted against pressing end of second clamp body

FILED UNDER SEAL

and a main body of the torsional spring is abutted against a side wall of the limiting slot.



**Side Wall of Limiting Slot**

**Main body of Torsional Spring abutted against side wall of Limiting Slot**

FILED UNDER SEAL

**Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 17 ASNUG,
Seller ID# A28S7LB0IG6SL4, Product ID# B0CRQJ8JH7, Amazon.com[2]**

Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip on Fan."



---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

[2] On information and belief, Defendant's additional Amazon.com product number B0CRQHVPKS is an ASNUG fan that also infringes the '732 Patent.

FILED UNDER SEAL

| CLAIM 1 | |
|---|---|
| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device; |  |
| the fan main body is rotatably connected to the supporting framework; | |

| | |
|---|---|
| the supporting framework is rotatably connected to the clamping device; |  |
| the clamping device comprises: a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; | |
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, | |

Supporting Framework

Rotatable connection for supporting framework and clamping device

Clamping Device

Supporting framework

Rotatable connection for first clamp body and supporting framework

First clamp body

Second clamp body

FILED UNDER SEAL



| | |
|---|---|
| | **Rotatable connection for first and second clamp bodies** |
| and one side of the second clamp body facing to the first clamp body is provided with a limiting slot; | **Limiting slot on one side of second clamp body that faces first clamp body** |
| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; | **Torsional Spring** |

FILED UNDER SEAL

| | |
|---|---|
| |  |
| a first free end of the torsional spring is abutted against a pressing end of the first clamp body; | |

FILED UNDER SEAL

| | | |
|---|---|---|
| |  **First free end of Torsional Spring abutted against pressing end of first clamp body** | |
| a second free end of the torsional spring is abutted against a pressing end of the second clamp body; |  **Second free end of Torsional Spring abutted against pressing end of second clamp body** | |

and a main body of the torsional spring is abutted against a side wall of the limiting slot.



Side Wall of Limiting Slot

Main body of Torsional Spring abutted against side wall of Limiting Slot

7

FILED UNDER SEAL

**Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 18 FrSara,**
**Seller ID# A273KGKE4E27G6, Product ID# B0BZF1JY3F, Amazon.com**

Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip on Fan."



---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

1

FILED UNDER SEAL

| CLAIM 1 | |
| --- | --- |
| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device; |  |
| the fan main body is rotatably connected to the supporting framework; | |

FILED UNDER SEAL

| | |
|---|---|
| the supporting framework is rotatably connected to the clamping device; | Supporting Framework — Clamping Device — Rotatable connection for supporting framework and clamping device |
| the clamping device comprises: a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; | Supporting framework — First clamp body — Rotatable connection for first clamp body and supporting framework |
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, | Second clamp body |

FILED UNDER SEAL



and one side of the second clamp body facing to the first clamp body is provided with a limiting slot;

FILED UNDER SEAL

| | |
|---|---|
| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; |  |
| a first free end of the torsional spring is abutted against a pressing end of the first clamp body; | |

FILED UNDER SEAL



First free end of Torsional Spring

Main body of Torsional Spring

Second free end of Torsional Spring

First free end of Torsional Spring abutted against pressing end of first clamp body



| | |
|---|---|
| a second free end of the torsional spring is abutted against a pressing end of the second clamp body; | <br><br>Second free end of Torsional Spring abutted against pressing end of second clamp body |

FILED UNDER SEAL

| and a main body of the torsional spring is abutted against a side wall of the limiting slot. |  |

**Exemplary Chart for U.S. Patent No. 11,629,732[1] for Defendant No. 19 DUKUSEEK, Seller ID# A2QAZM3BUP6OQ7, Product ID# B0DXDTXC8B, Amazon.com[2]**

Claim elements are shown in the chart below using images of Defendant's product. The accused product is a "Clip on Fan."



---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing infringement of an exemplary claim of the 11,629,732 patent by Defendant's accused product(s) as identified in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

[2] On information and belief, Defendant's additional Amazon.com product number B0DXDX4XRQ is a Dukuseek fan that also infringes the '732 Patent.

1

FILED UNDER SEAL

| CLAIM 1 | |
|---|---|
| 1. A fan with an easy-to-assemble clamping device, comprising a fan main body, a supporting framework, and a clamping device; |  |
| the fan main body is rotatably connected to the supporting framework; | |

2

FILED UNDER SEAL



| | |
|---|---|
| the supporting framework is rotatably connected to the clamping device; | **Supporting Framework** / **Clamping Device** / **Rotatable connection for supporting framework and clamping device** |
| the clamping device comprises: a first clamp body, wherein the first clamp body is rotatably connected to the supporting framework; | **Supporting framework** / **First clamp body** / **Rotatable connection for first clamp body and supporting framework** |
| a second clamp body, wherein the second clamp body is rotatably connected to the first clamp body, | **Second clamp body** |

FILED UNDER SEAL

| a torsional spring, wherein the torsional spring is plugged between the first clamp body and the second clamp body; |  |

a first free end of the torsional spring is abutted against a pressing end of the first clamp body;



Pressing end of first clamp body

Pressing end of second clamp body

First free end of Torsional Spring

Main body of Torsional Spring

Second free end of Torsional Spring

First free end of Torsional Spring abutted against pressing end of first clamp body

FILED UNDER SEAL

| a second free end of the torsional spring is abutted against a pressing end of the second clamp body; |   Second free end of Torsional Spring abutted against pressing end of second clamp body | |
| and a main body of the torsional spring is abutted against a side wall of the limiting slot. |   Side Wall of Limiting Slot  Main body of Torsional Spring abutted against side wall of Limiting Slot | |